UNITED STATES of America,
Plaintiff-Appellee,

v.

Jesus GALLARZO, Jr., AKA
Jesse Lopez, AKA Wino,
Defendant-Appellant.

No. 15-50415

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted August 7,
2017 Pasadena, California

Filed August 18, 2017

L. Ashley Aull, Assistant U.S. Attorney, Karen E. Escalante, Assistant U.S. Attorney, Devon Myers, DOJ—Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff-Appellee

Jennifer Lynn Coon, Attorney, Law Office of Jennifer L. Coon, San Diego, CA, for Defendant-Appellant

Before: REINHARDT, KOZINSKI, and CHRISTEN, Circuit Judges.

## MEMORANDUM *

1. "Outrageous government conduct is not a defense, but rather a claim that government conduct in securing an indictment was so shocking to due process values that the indictment must be dismissed." *United States v. Williams*, 547 F.3d 1187, 1199 (9th Cir. 2008) (citation

omitted). Dismissal is "limited to extreme cases in which the government's conduct violates fundamental fairness." *United States v. Gurolla*, 333 F.3d 944, 950 (9th Cir. 2003). Outrageousness is an "extremely high standard" that can only be met by conduct "so grossly shocking and so outrageous as to violate the universal sense of justice." *United States v. Hullaby*, 736 F.3d 1260, 1262 (9th Cir. 2013) (citation omitted). The government conduct in this case did not reach that level.

2. A district court may exercise its supervisory powers "to remedy a constitutional or statutory violation; to protect judicial integrity by ensuring that a conviction rests on appropriate considerations validly before a jury; or to deter future illegal conduct." *United States v. Stinson*, 647 F.3d 1196, 1210 (9th Cir. 2011) (citation omitted). In this case, the district court had no grounds for exercising its supervisory powers of dismissal and thus properly declined to do so.

3. "Generally, any delay between the commission of a crime and an indictment is limited by the statute of limitations." *United States v. Corona-Verbera*, 509 F.3d 1105, 1112 (9th Cir. 2007). The pre-indictment delay here was 28 months, well within the five-year statute of limitations. To demonstrate that due process nevertheless requires dismissal due to delay within the statute of limitations, a defendant must first "prove that he suffered actual, nonspeculative prejudice from the delay, meaning proof that demonstrates exactly how the loss of evidence or witnesses was prejudicial." *United States v. Barken*, 412 F.3d 1131, 1134 (9th Cir. 2005) (citation omitted). This burden "is heavy and is rarely met." *Id.* "Generalized assertions of the loss of memory, witnesses, or evidence

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

are insufficient to establish actual prejudice." *United States v. Manning*, 56 F.3d 1188, 1194 (9th Cir. 1995). The district court correctly found that Gallarzo did not make an adequate offer of proof that he suffered prejudice.

4. The district court did not err in declining to reconsider these pretrial rulings.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.